**UNITED STATES of America,
Appellee,**

v.

**Marcos Lopez NUNEZ, also known as Marcos Nunez Lopez, Appellant.**

**No. 04–2681.**

United States Court of Appeals,
Eighth Circuit.

Submitted: June 21, 2005.

Decided: July 1, 2005.

Ann M. Anaya, U.S. Attorney's Office, Minneapolis, MN, for Appellee.

Marcos Lopez Nunez, Oklahoma City, OK, pro se.

Before BYE, RILEY, and COLLOTON, Circuit Judges.

PER CURIAM.

Marcos Nunez (Nunez) appeals the 135–month sentence the district court[1] im-

---

1. The Honorable Robert W. Pratt, United States District Judge for the Southern District of Iowa.

1. The Honorable Ann D. Montgomery, United States District Judge for the District of Minnesota.

posed upon his plea of guilty to conspiring to distribute and possess with intent to distribute methamphetamine. *See* 21 U.S.C. §§ 841(b)(1)(A), 846. Nunez's counsel moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting Nunez's criminal history was overstated, but Nunez waived his appeal rights in his plea agreement. Nunez filed a pro se supplemental brief, arguing the two prior convictions for driving while intoxicated (DWI) should not have been assessed criminal history points, because in each case he received probation and was not represented by counsel; and the appeal waiver is invalid. Having reviewed the record and found no waiver of appellate rights in the plea agreement, we address the merits and affirm.

The district court did not clearly err in departing under U.S.S.G. § 4A1.3(b)(1) from a Category IV criminal history to a Category III (as opposed to Nunez's requested Category II), *see United States v. Greger,* 339 F.3d 666, 670 (8th Cir.2003) (standard of review); and did not err in counting the prior DWI convictions, *see* U.S.S.G. § 4A1.2, comment. (n.2) (sentence of probation is to be treated as sentence under § 4A1.1(c) (add 1 point for prior sentence not counted in (a) or (b)) unless condition of probation required imprisonment of at least 60 days); *United States v. Nichols,* 511 U.S. 738, 746–47, 114 S.Ct. 1921, 128 L.Ed.2d 745 (1994) (holding an uncounseled misdemeanor conviction is valid because no prison term was imposed, and the conviction may be used to enhance a sentence for a subsequent offense).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, and we affirm.